Joe Louie **MENDOZA,** Petitioner–Appellant,

v.

Jonathon **DOBRE,** Warden, Respondent–Appellee.

No. 03–41518

Conference Calendar.

United States Court of Appeals, Fifth Circuit.

Decided June 23, 2004.

Joe Louie Mendoza, Memphis, TN, pro se.

Michael Wayne Lockhart, Beaumont, TX, for Respondent–Appellee.

Before BARKSDALE, DeMOSS, and CLEMENT, Circuit Judges.

PER CURIAM: *

Joe Louie Mendoza, federal prisoner # 05776–010, appeals the district court's denial of his 28 U.S.C. § 2241 habeas corpus petition challenging a disciplinary conviction, for which he lost 13 days of good-time credit. Mendoza argues that he was not given notice of the charge 24 hours prior to the disciplinary hearing, in violation of *Wolff v. McDonnell,* 418 U.S. 539, 564–66, 94 S.Ct. 2963, 41 L.Ed.2d 935 (1974).

The purpose of the 24–hour notice requirement is "to inform [the defendant] of the charges and to enable him to marshal the facts and prepare a defense." *Wolff,*

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

418 U.S. at 564. The incident report, which Mendoza received several days before the hearing, fulfilled this purpose. Mendoza was on notice of the specific acts he would be required to disprove or defend. The report indicated that Mendoza's possession of the food items was a significant part of the prohibited acts he was accused of committing. He had the opportunity to explain that he possessed the food items pursuant to his assignment of cleaning tables, but he did not do so. Although Mendoza was convicted of a less serious offense, the incident report included sufficient information to meet the notice requirement set out in *Wolff*.

Mendoza also appears to be arguing that the evidence was insufficient to sustain his conviction. Mendoza did not present this argument to the district court, and this court will not review the argument for the first time on appeal. *See Leverette v. Louisville Ladder Co.*, 183 F.3d 339, 342 (5th Cir.1999).

Accordingly, the district court's judgment is AFFIRMED.